UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:                                              §
GARLAND CONVERTING CORPORATION                      §          Case No.  13-34561
                                                    §
                            Debtor(s)               §

---

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Joseph A. Baldi, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.02 | Assets Exempt: NA |
| (Without deducting any secured claims) | |
| Total Distributions to Claimants: $167,717.16 | Claims Discharged |
| | Without Payment: NA |
| Total Expenses of Administration: $135,596.62 | |

3) Total gross receipts of $303,313.78 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $303,313.78 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $860,000.00 | $173,551.41 | $114,235.82 | $114,235.82 |
| PRIORITY CLAIMS CHAPTER 7 ADMIN. FEES AND CHARGES(from **Exhibit 4** ) | NA | $140,666.22 | $140,666.22 | $135,596.62 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $252,128.16 | $86,059.06 | $105,526.36 | $53,481.34 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $1,632,285.23 | $566,507.11 | $566,507.11 | $0.00 |
| **TOTAL DISBURSEMENTS** | $2,744,413.39 | $966,783.80 | $926,935.51 | $303,313.78 |

4) This case was originally filed under chapter 7 on 08/29/2013. The case was pending for 42 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   02/16/2017                          By :   /s/ Joseph A. Baldi

Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

UST Form 101-7-TDR (10/1/2010) (Page: 2)

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE 1 | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $12,499.60 |
| Machinery, fixtures, equipment used in business | 1129-000 | $280,700.00 |
| Security Deposit - Post Petition | 1221-000 | $5,727.90 |
| Cancellation Refunds | 1229-000 | $1,141.00 |
| Remnant Assets | 1229-000 | $3,000.00 |
| Miscellaneous Receipts | 1229-000 | $98.60 |
| INSURANCE POLICIES - premium refund | 1290-000 | $146.68 |
| **TOTAL GROSS RECEIPTS** | | $303,313.78 |

1The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00000 | RTS FINANCIAL SERVICE, INC. | 4210-000 | $425,000.00 | $164,880.63 | $111,735.82 | $111,735.82 |
| 00002 | KING COMMERCIAL FINANCE, | 4210-000 | NA | $8,670.78 | $2,500.00 | $2,500.00 |
| | King Commercial Finance | | $10,000.00 | NA | NA | $0.00 |
| | RTS Financial Service, Inc. | | $425,000.00 | NA | NA | $0.00 |
| | Sterling Bank IL | | NA | NA | NA | $0.00 |
| | United Bank | | NA | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $860,000.00 | $173,551.41 | $114,235.82 | $114,235.82 |

UST Form 101-7-TDR (10/1/2010) (Page: 3)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES | 2300-000 | NA | $92.98 | $92.98 | $92.98 |
| BALDI BERG | 3110-000 | NA | $37,917.50 | $37,917.50 | $37,917.50 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | $111.34 | $111.34 | $111.34 |
| POPOWCER KATTEN, LTD | 3410-000 | NA | $6,545.50 | $6,545.50 | $6,545.50 |
| Joseph A. Baldi | 2200-000 | NA | $411.18 | $411.18 | $411.18 |
| BALDI BERG | 3120-000 | NA | $1,156.55 | $1,156.55 | $1,156.55 |
| BALDI BERG | 3110-000 | NA | $10,136.50 | $10,136.50 | $5,066.90 |
| Joseph A. Baldi | 2100-000 | NA | $18,265.69 | $18,265.69 | $18,265.69 |
| BALDI BERG | 3120-000 | NA | $183.44 | $183.44 | $183.44 |
| Associated Bank | 2600-000 | NA | $3,250.58 | $3,250.58 | $3,250.58 |
| ComEd | 2420-000 | NA | $9,950.09 | $9,950.09 | $9,950.09 |
| CONGRESSIONAL BANK | 2600-000 | NA | $74.26 | $74.26 | $74.26 |
| GIS Rolling, LLC | 2410-000 | NA | $40,000.00 | $40,000.00 | $40,000.00 |
| GIS Venture c/o Darwin Realty | 2990-000 | NA | $309.56 | $309.56 | $309.56 |
| NATIONAL BATTERY, INC | 2420-000 | NA | $750.00 | $750.00 | $750.00 |
| NICOR GAS | 2420-000 | NA | $2,061.81 | $2,061.81 | $2,061.81 |
| NICOR GAS | 2990-000 | NA | $875.36 | $875.36 | $875.36 |
| Perfection Industrial Sales | 2420-000 | NA | $1,737.50 | $1,737.50 | $1,737.50 |
| Trustee Insurance Agency | 2420-000 | NA | $1,675.38 | $1,675.38 | $1,675.38 |
| WASTE MANAGEMENT | 2500-000 | NA | $5,161.00 | $5,161.00 | $5,161.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $140,666.22 | $140,666.22 | $135,596.62 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | | $88,562.69 | NA | NA | $0.00 |
| | Juan Sanchez | | $1,054.00 | NA | NA | $0.00 |
| | Juana Melendez | | $1,988.25 | NA | NA | $0.00 |
| | Laura Valdez | | $1,893.38 | NA | NA | $0.00 |
| | Leticia Zacarias c/o Working | | $1,116.00 | NA | NA | $0.00 |
| | Liliana Valdez | | $571.31 | NA | NA | $0.00 |
| | Lorena Damariz Macario c/o | | $767.25 | NA | NA | $0.00 |
| | Maria Villasenor | | $1,155.00 | NA | NA | $0.00 |
| | Ricardo Guzman | | $147.25 | NA | NA | $0.00 |
| | Abraam Rios | | $1,442.66 | NA | NA | $0.00 |
| | Ana Cisneros c/o Working Hands | | $379.50 | NA | NA | $0.00 |
| | Andrzek Turek c/o Working Hands | | $2,769.60 | NA | NA | $0.00 |
| | Antonia Tornez | | $2,640.00 | NA | NA | $0.00 |
| | Arnoldo Carrilo | | $1,634.13 | NA | NA | $0.00 |
| | Blanca Guzman | | $1,039.50 | NA | NA | $0.00 |
| | Camila Rios | | $1,399.41 | NA | NA | $0.00 |
| | Cecilia Flores | | $1,181.81 | NA | NA | $0.00 |
| | Celestino Velazquez | | $806.00 | NA | NA | $0.00 |
| | Danelia Flores | | $1,662.38 | NA | NA | $0.00 |
| | Delia Gamino | | $1,155.00 | NA | NA | $0.00 |
| | Douglas Ericson | | $1,965.00 | NA | NA | $0.00 |
| | Eder Garcia | | $2,046.00 | NA | NA | $0.00 |
| | Edgar Ramos c/o Working Hands | | $3,021.63 | NA | NA | $0.00 |
| | Erik Garcia | | $2,475.00 | NA | NA | $0.00 |
| | Flor Mendez c/o Working Hands | | $3,003.00 | NA | NA | $0.00 |
| | Gloria Tojonar | | $1,513.88 | NA | NA | $0.00 |
| | Guadalupe Morales Hernandez | | $690.94 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hector Ortega | | $1,202.99 | NA | NA | $0.00 |
| | Illinois Dept of Employment | | $27,572.85 | NA | NA | $0.00 |
| | Illinois Dept. of Revenue P. O. Box | | $15,788.56 | NA | NA | $0.00 |
| | Inelia Zacarias | | $1,443.75 | NA | NA | $0.00 |
| | Internal Revenue Service | | $2,055.71 | NA | NA | $0.00 |
| 000012A | ILLINOIS DEPARTMENT OF | 5800-000 | $27,572.85 | $28,486.34 | $28,486.34 | $0.00 |
| 000017 | PETER CHLOPEK | 5300-000 | NA | $2,520.00 | $2,520.00 | $1,602.72 |
| 000018A | CAROL MACAK | 5300-000 | NA | $4,167.81 | $4,167.81 | $2,650.74 |
| 000026 | DOUGLAS ERICSON | 5300-000 | $1,965.00 | $2,790.00 | $2,790.00 | $1,774.43 |
| 000033A | ROSA MORALES | 5300-000 | $1,640.00 | $1,188.00 | $1,188.00 | $755.56 |
| 000034A | EDGAR RAMOS | 5300-000 | $3,021.63 | $3,205.63 | $3,205.63 | $2,038.78 |
| 000035A | WILFRIDO VALLE | 5300-000 | $2,208.75 | $1,121.00 | $1,121.00 | $712.96 |
| 000036A | PATRICIA BALLESTEROS | 5300-000 | $1,670.13 | $875.75 | $875.75 | $556.97 |
| 000037A | ERIKA TELLEZ | 5300-000 | $2,059.75 | $2,543.75 | $2,543.75 | $1,617.83 |
| 000038A | ANA LESI CARRAMAN | 5300-000 | $1,062.19 | $1,062.19 | $1,062.19 | $675.55 |
| 000039A | ANGELICA ROMAN | 5300-000 | $1,627.31 | $1,412.81 | $1,412.81 | $898.55 |
| 000041A | ERIKA ANGULO | 5300-000 | $957.00 | $957.00 | $957.00 | $608.65 |
| 000042A | ERIKA TORRES | 5300-000 | $1,630.41 | $1,976.91 | $1,976.91 | $1,257.31 |
| 000043A | REYNALDA CORDERO | 5300-000 | $1,202.99 | $1,117.75 | $1,117.75 | $710.88 |
| 000044A | MIRIAM ARLET JUAREZ | 5300-000 | $1,534.25 | $1,823.25 | $1,823.25 | $1,159.59 |
| 000045A | RAUL TELLEZ | 5300-000 | $620.18 | $620.81 | $620.81 | $394.84 |
| 000046A | RITA SILVA | 5300-000 | $1,363.31 | $1,033.31 | $1,033.31 | $657.18 |
| 000047A | LILIANA VALDEZ | 5300-000 | $571.31 | $571.31 | $571.31 | $363.36 |
| 000048A | LAURA VALDEZ | 5300-000 | $1,893.38 | $1,167.38 | $1,167.38 | $742.44 |
| 000049A | MARIBEL MARTINEZ | 5300-000 | $356.81 | $736.31 | $736.31 | $468.29 |
| 000050A | MARIA DE JESUS GAMEZ | 5300-000 | $1,159.13 | $1,159.13 | $1,159.13 | $737.20 |
| 000051A | MARTHA ADRIANA HURTADO | 5300-000 | $1,693.31 | $1,596.38 | $1,596.38 | $1,015.29 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000052A | MARLE HERNANDEZ | 5300-000 | $594.00 | $594.00 | $594.00 | $377.78 |
| 000053A | GIOVANA HERNANDEZ | 5300-000 | $1,352.38 | $1,352.38 | $1,352.38 | $860.11 |
| 000054A | MARIA HUERTA | 5300-000 | $866.25 | $1,526.25 | $1,526.25 | $970.70 |
| 000055A | GUADALUPE MORALES | 5300-000 | $690.94 | $690.94 | $690.94 | $439.43 |
| 000056A | BLANCA GUZMAN | 5300-000 | $1,039.50 | $1,039.50 | $1,039.50 | $661.12 |
| 000058A | CECILIA FLORES | 5300-000 | $1,181.81 | $1,175.63 | $1,175.63 | $747.69 |
| 000059A | JUANA MELENDEZ | 5300-000 | $1,988.25 | $1,460.25 | $1,460.25 | $928.72 |
| 000060A | JUAN SANCHEZ | 5300-000 | $1,054.00 | $1,054.00 | $1,054.00 | $670.34 |
| 000061A | LUZ MARIA RESENDIZ | 5300-000 | $1,444.61 | $1,804.61 | $1,804.61 | $1,147.73 |
| 000062A | MARIA DE JESUS SANCHEZ | 5300-000 | $1,198.31 | $1,198.31 | $1,198.31 | $762.11 |
| 000066A | ANA B. CAMBEROS | 5300-000 | $1,212.13 | $1,212.13 | $1,212.13 | $770.92 |
| 000067A | ERIK GARCIA | 5300-000 | $2,046.00 | $1,485.00 | $1,485.00 | $944.46 |
| 000068A | CAMILA RIOS | 5300-000 | $1,399.41 | $1,465.41 | $1,465.41 | $932.00 |
| 000069A | DANELIA FLORES | 5300-000 | $1,662.38 | $1,332.38 | $1,332.38 | $847.39 |
| 000070A | GREGORIO MEDINA RAMIREZ | 5300-000 | $1,315.88 | $1,315.88 | $1,315.88 | $836.90 |
| 000071A | GRICELDA SANCHEZ | 5300-000 | $1,128.19 | $1,128.19 | $1,128.19 | $717.52 |
| Employer | Internal Revenue Service | 5800-000 | NA | $4,091.38 | $4,091.38 | $0.00 |
| W/Holding | Illinois Dept. of Revenue | 5300-000 | NA | $0.00 | $2,005.55 | $2,005.55 |
| W/Holding | Internal Revenue Service | 5300-000 | NA | $0.00 | $17,461.75 | $17,461.75 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $252,128.16 | $86,059.06 | $105,526.36 | $53,481.34 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000073 | HUMANA INC | 7200-000 | $200.50 | $200.50 | $200.50 | $0.00 |
| 000072 | EDER GARCIA | 7100-000 | $2,046.00 | $2,332.44 | $2,332.44 | $0.00 |
| 000065 | GLORIA TOJONAR | 7100-000 | NA | $3,455.35 | $3,455.35 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000064 | ANA HERNANDEZ | 7100-000 | $1,225.13 | $1,498.95 | $1,498.95 | $0.00 |
| 000063 | FLOR MENDEZ | 7100-000 | NA | $5,937.52 | $5,937.52 | $0.00 |
| 000057 | INELIA ZACARIAS | 7100-000 | $1,443.75 | $1,674.75 | $1,674.75 | $0.00 |
| 000040 | ANA MOTA | 7100-000 | $1,188.00 | $2,189.82 | $2,189.82 | $0.00 |
| 000032 | SUPERIOR PERSONNEL | 7100-000 | NA | $80,000.00 | $80,000.00 | $0.00 |
| 000031 | AT&T MOBILITY II LLC | 7100-000 | $275.00 | $887.38 | $887.38 | $0.00 |
| 000030 | E.C. SCHULTZ & COMPANY, INC. | 7100-000 | $1,639.00 | $1,639.00 | $1,639.00 | $0.00 |
| 000029 | NICOR GAS | 7100-000 | $5,884.97 | $147.06 | $147.06 | $0.00 |
| 000028 | RESCUE GRAPHICS/ DIANE | 7100-000 | NA | $947.25 | $947.25 | $0.00 |
| 000027A | KING COMMERCIAL FINANCE, | 7100-000 | NA | $6,170.78 | $6,170.78 | $0.00 |
| 000025 | TANGENT SCREEN PRINT, INC | 7100-000 | $6,386.40 | $9,763.10 | $9,763.10 | $0.00 |
| 000024 | DENEL ENTERPRISES, INC | 7100-000 | NA | $1,230.11 | $1,230.11 | $0.00 |
| 000023 | ROCKTENN COMPANY | 7100-000 | $6,999.58 | $6,999.58 | $6,999.58 | $0.00 |
| 000022 | NATIONAL BATTERY INC OF | 7100-000 | $1,440.00 | $2,016.00 | $2,016.00 | $0.00 |
| 000021 | EULER HERMES NORTH | 7100-000 | $5,499.75 | $92,538.75 | $92,538.75 | $0.00 |
| 000020 | LARSON PACKAGING PRODUCTS, | 7100-000 | $5,476.97 | $5,501.97 | $5,501.97 | $0.00 |
| 000019 | PACKSMART, INC. | 7100-000 | $513.00 | $2,004.00 | $2,004.00 | $0.00 |
| 000017A | PETER CHLOPEK | 7100-000 | NA | $6,000.00 | $6,000.00 | $0.00 |
| 000016 | JOHNSON BAG CO,INC | 7100-000 | $1,912.97 | $1,677.06 | $1,677.06 | $0.00 |
| 000015 | AMERICAN EXPRESS BANK, FSB | 7100-000 | $7,318.25 | $7,941.28 | $7,941.28 | $0.00 |
| 000014 | UNITED PARCEL SERVICE | 7100-000 | NA | $380.44 | $380.44 | $0.00 |
| 000013 | UNITED PARCEL SERVICE | 7100-000 | $2,132.62 | $677.70 | $677.70 | $0.00 |
| 000011 | MILWAUKEE STEEL RULE DIES, | 7100-000 | $972.00 | $972.00 | $972.00 | $0.00 |
| 000010 | AMERICAN DOOR AND DOCK | 7100-000 | NA | $8,868.58 | $8,868.58 | $0.00 |
| 000009 | MULTI FEED TECHNOLOGY INC. | 7100-000 | $1,484.64 | $1,484.64 | $1,484.64 | $0.00 |
| 000008 | CITATION BOX & PAPER CO | 7100-000 | $665.00 | $665.00 | $665.00 | $0.00 |
| 000007 | GC DIES, LLC | 7100-000 | $24,528.00 | $27,213.00 | $27,213.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000006 | JARVIS CHEMICALS & PAPER | 7100-000 | $8,420.00 | $10,420.00 | $10,420.00 | $0.00 |
| 000005 | GIS ROLLING, LLC | 7100-000 | $161,401.84 | $244,924.03 | $244,924.03 | $0.00 |
| 000004 | PITNEY BOWES INC | 7100-000 | $432.27 | $1,649.02 | $1,649.02 | $0.00 |
| 000002 | STERLING NATIONAL BANK | 7100-000 | NA | $6,113.25 | $6,113.25 | $0.00 |
| 000001 | STERLING NATIONAL BANK | 7100-000 | NA | $20,386.80 | $20,386.80 | $0.00 |
| | 1st Ayd Corporation 1325 | | $333.33 | NA | NA | $0.00 |
| | 303 Taxi 5200 N. Otto Chicago, IL | | $125.00 | NA | NA | $0.00 |
| | A & T Trucking | | $275.00 | NA | NA | $0.00 |
| | A J Adhesives, Inc. | | $5,357.34 | NA | NA | $0.00 |
| | A J Horne | | $1,150.00 | NA | NA | $0.00 |
| | Absolute Printing | | $87.73 | NA | NA | $0.00 |
| | Active Alarm Company, Inc. | | $2,120.00 | NA | NA | $0.00 |
| | Adams Magnetic Products | | $3,021.75 | NA | NA | $0.00 |
| | Advanced Occupational Medical | | $1,170.00 | NA | NA | $0.00 |
| | Air Services | | $5,788.69 | NA | NA | $0.00 |
| | All Standard American Pallets | | $826.10 | NA | NA | $0.00 |
| | All Star Courier & Trucking | | $1,220.58 | NA | NA | $0.00 |
| | Allied Waste Services | | $905.00 | NA | NA | $0.00 |
| | Alpine Sap, Inc. | | $150.00 | NA | NA | $0.00 |
| | American Express | | $7,318.25 | NA | NA | $0.00 |
| | Atkins Peacock & Lewis, LLP | | $1,545.00 | NA | NA | $0.00 |
| | Atlas-Copco | | $4,117.50 | NA | NA | $0.00 |
| | Avero Packaging | | $2,362.50 | NA | NA | $0.00 |
| | Bag-ette | | $75.00 | NA | NA | $0.00 |
| | Best Courier & Delivery | | $1,004.84 | NA | NA | $0.00 |
| | Bobst Group USA Inc. | | $5,171.50 | NA | NA | $0.00 |
| | C & M Scale Company | | $474.63 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C & P Microsystems | | $674.87 | NA | NA | $0.00 |
| | C.H. Robinson Worldwide, Inc. | | $1,792.82 | NA | NA | $0.00 |
| | Capital Adhesives | | $1,878.05 | NA | NA | $0.00 |
| | Carolina Container | | $1,026.90 | NA | NA | $0.00 |
| | Cbeyond | | $1,067.82 | NA | NA | $0.00 |
| | CDW Direct | | $268.06 | NA | NA | $0.00 |
| | Champion Logistics Group c/o | | $958.38 | NA | NA | $0.00 |
| | Chepov & Scott, LLC | | $200.00 | NA | NA | $0.00 |
| | Chicago Petroleum Corporation | | $278.00 | NA | NA | $0.00 |
| | Chicago Suburban Express Inc. | | $43.05 | NA | NA | $0.00 |
| | Citation Box | | $665.00 | NA | NA | $0.00 |
| | City of Elmhurst | | $2,536.39 | NA | NA | $0.00 |
| | Combined Containerboard | | $12,743.43 | NA | NA | $0.00 |
| | ComEd P. O. Box | | $2,405.42 | NA | NA | $0.00 |
| | Command Transportation | | $1,432.00 | NA | NA | $0.00 |
| | Concentra Health Services, Inc. | | $3,463.62 | NA | NA | $0.00 |
| | Cooler Smart | | $3,072.15 | NA | NA | $0.00 |
| | Coyote Logistics | | $840.38 | NA | NA | $0.00 |
| | D & K International | | $642.60 | NA | NA | $0.00 |
| | Darwill Dept. | | $18,500.00 | NA | NA | $0.00 |
| | Dayton Freight | | $1,040.08 | NA | NA | $0.00 |
| | Delta Machine Service, Inc. | | $3,327.00 | NA | NA | $0.00 |
| | Deutsche Leasing USA, Inc. | | $150,000.00 | NA | NA | $0.00 |
| | Duraco, Inc. | | $59.73 | NA | NA | $0.00 |
| | E.C. Schultz & Company, Inc. | | $1,639.00 | NA | NA | $0.00 |
| | Elite Staffing | | $231.68 | NA | NA | $0.00 |
| | Elmhurst Unique Indoor | | $10.92 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Envision Graphics | | $2,579.00 | NA | NA | $0.00 |
| | Esko-Graphics, Inc. | | $2,289.78 | NA | NA | $0.00 |
| | Euclid Managers | | $951.62 | NA | NA | $0.00 |
| | Euler Hermes North America | | $5,499.75 | NA | NA | $0.00 |
| | Fasteners for Retail, Inc. | | $315.56 | NA | NA | $0.00 |
| | Fed Ex Freight | | $229.52 | NA | NA | $0.00 |
| | Fed Ex Messenger | | $28.50 | NA | NA | $0.00 |
| | Federal Express Corp | | $193.48 | NA | NA | $0.00 |
| | Field Packaging | | $318.53 | NA | NA | $0.00 |
| | Flutes, Inc. | | $2,164.14 | NA | NA | $0.00 |
| | Fox Brothers Transfer, Inc. | | $1,550.00 | NA | NA | $0.00 |
| | Garcia's Pallet Service | | $3,740.00 | NA | NA | $0.00 |
| | GC Dies, LLC | | $24,528.00 | NA | NA | $0.00 |
| | Ginger Gauthier | | $16,748.34 | NA | NA | $0.00 |
| | GIS Rolling, LLC c/o Darwin | | $161,401.84 | NA | NA | $0.00 |
| | GPA | | $2,026.56 | NA | NA | $0.00 |
| | Grainger | | $404.36 | NA | NA | $0.00 |
| | Graphic Arts Equipment Co. | | $1,167.98 | NA | NA | $0.00 |
| | Great Computer Systems, Inc. | | $1,573.75 | NA | NA | $0.00 |
| | Gulf-Great Lakes Packaging Corp | | $1,049.21 | NA | NA | $0.00 |
| | GVC Graphics Co. | | $3,400.00 | NA | NA | $0.00 |
| | Hallberg Commercial Insurers, | | $3,004.00 | NA | NA | $0.00 |
| | Handler Thayer & Duggan LLC | | $551.26 | NA | NA | $0.00 |
| | Hudson Energy | | $11,778.40 | NA | NA | $0.00 |
| | Humana | | $200.50 | NA | NA | $0.00 |
| | Hydra-vac, Inc. | | $4,533.87 | NA | NA | $0.00 |
| | Image System & Business | | $239.14 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ITD Print Solutions | | $208.59 | NA | NA | $0.00 |
| | Jarvis Chemicals & Paper | | $8,420.00 | NA | NA | $0.00 |
| | Johnson Bag Co | | $1,912.97 | NA | NA | $0.00 |
| | Johnson Steel Rule Die Co. | | $5,830.00 | NA | NA | $0.00 |
| | Jorson & Carlson, Inc. | | $38.92 | NA | NA | $0.00 |
| | Larson Packaging Products, Inc. | | $5,476.97 | NA | NA | $0.00 |
| | Leader Box Corp | | $2,227.80 | NA | NA | $0.00 |
| | Long Bros | | $52.31 | NA | NA | $0.00 |
| | Magnum Magnetics | | $16,104.45 | NA | NA | $0.00 |
| | McFadden & Dillon | | $2,921.90 | NA | NA | $0.00 |
| | MCGladrey & Pullen LLP One | | $5,150.00 | NA | NA | $0.00 |
| | Medina Transportation, Inc. | | $200.00 | NA | NA | $0.00 |
| | Messenger | | $5,699.98 | NA | NA | $0.00 |
| | Metal Magic, Inc. | | $4,599.90 | NA | NA | $0.00 |
| | Metro Staff, Inc. | | $5,881.12 | NA | NA | $0.00 |
| | Michigan Packaging Company | | $1,700.00 | NA | NA | $0.00 |
| | Micro Dies Supplies, Inc. | | $170.00 | NA | NA | $0.00 |
| | Micro West, Ltd. | | $6,152.70 | NA | NA | $0.00 |
| | Midwest Industrial Lighting | | $590.04 | NA | NA | $0.00 |
| | Midwest Time Recorder, Inc. | | $570.44 | NA | NA | $0.00 |
| | Milwaukee Steel Rule Dies N | | $972.00 | NA | NA | $0.00 |
| | Modern Suburban Graphics | | $495.70 | NA | NA | $0.00 |
| | MPS | | $276.00 | NA | NA | $0.00 |
| | Multi Feed Technology Inc. | | $1,484.64 | NA | NA | $0.00 |
| | Muzak-North Central | | $314.07 | NA | NA | $0.00 |
| | National Battery Inc. | | $1,440.00 | NA | NA | $0.00 |
| | Nicor Gas P. O. Box | | $5,884.97 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Northwestern Mutual | | $741.87 | NA | NA | $0.00 |
| | Orkin Pest Control | | $226.60 | NA | NA | $0.00 |
| | Owen Scale | | $143.18 | NA | NA | $0.00 |
| | Packaging Design | | $438.80 | NA | NA | $0.00 |
| | Packsmart, Inc. | | $513.00 | NA | NA | $0.00 |
| | Palmer Packaging | | $717.84 | NA | NA | $0.00 |
| | PCS Industries c/o Law Offices of | | $275.00 | NA | NA | $0.00 |
| | Peel & Stik Adhesive Products, | | $96.42 | NA | NA | $0.00 |
| | Pitney Bowes Purchase Power | | $432.27 | NA | NA | $0.00 |
| | Pitt Ohio Express, LLC | | $315.00 | NA | NA | $0.00 |
| | Precision Cutter Systems, Inc. | | $250.00 | NA | NA | $0.00 |
| | Rapid Pallets | | $1,600.00 | NA | NA | $0.00 |
| | Related Products, Inc. | | $212.38 | NA | NA | $0.00 |
| | Rescue Graphics | | $947.25 | NA | NA | $0.00 |
| | Road Shark | | $1,862.50 | NA | NA | $0.00 |
| | Robert Garland | | $537,204.03 | NA | NA | $0.00 |
| | RockTenn | | $6,999.58 | NA | NA | $0.00 |
| | Rosenberg Paper Brokers | | $2,339.20 | NA | NA | $0.00 |
| | Ryno Express | | $2,020.00 | NA | NA | $0.00 |
| | Scott Lift Truck Corp | | $639.42 | NA | NA | $0.00 |
| | Seko | | $1,160.00 | NA | NA | $0.00 |
| | Shamrock Lawn Service | | $434.00 | NA | NA | $0.00 |
| | Shanklin Corporation | | $1,639.58 | NA | NA | $0.00 |
| | Shell Oil | | $150.84 | NA | NA | $0.00 |
| | Signs by Tomorrow | | $289.00 | NA | NA | $0.00 |
| | Simplex Grinnell c/o Richmond | | $877.27 | NA | NA | $0.00 |
| | SlipStream c/o Baxter Bailey & | | $4,247.51 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Specialized Staffing Solutions | | $42,081.69 | NA | NA | $0.00 |
| | Spectran | | $528.00 | NA | NA | $0.00 |
| | Staples Business Advantage Dept | | $299.90 | NA | NA | $0.00 |
| | Stick On Packaging c/o Hartford | | $400.00 | NA | NA | $0.00 |
| | Superior Personnel | | $78,540.95 | NA | NA | $0.00 |
| | Tangent Screen Print | | $6,386.40 | NA | NA | $0.00 |
| | Timely Courier | | $1,230.11 | NA | NA | $0.00 |
| | Timothy Garland | | $39,898.40 | NA | NA | $0.00 |
| | Tower Imaging | | $40.00 | NA | NA | $0.00 |
| | Try Our Pallets, Inc. | | $1,952.00 | NA | NA | $0.00 |
| | U.S. Telephone Directory | | $242.00 | NA | NA | $0.00 |
| | Uline Ship Supplies | | $9,146.77 | NA | NA | $0.00 |
| | Unique Indoor Comfort, Inc. | | $2,453.19 | NA | NA | $0.00 |
| | Unishippers | | $433.90 | NA | NA | $0.00 |
| | United Business Solutions | | $219.21 | NA | NA | $0.00 |
| | United Parcel Service Lockbox | | $973.76 | NA | NA | $0.00 |
| | Universal Laminating Ltd | | $951.00 | NA | NA | $0.00 |
| | Ups Chain Solutions, Inc. | | $3.77 | NA | NA | $0.00 |
| | UPS Freight | | $2,132.62 | NA | NA | $0.00 |
| | UPS Supply Chain Solutions | | $23.22 | NA | NA | $0.00 |
| | V | | $27,421.00 | NA | NA | $0.00 |
| | Village of Broadview | | $447.22 | NA | NA | $0.00 |
| | Vinyl Art, Inc. | | $1,101.14 | NA | NA | $0.00 |
| | Viso Graphic Printing, Inc. | | $931.49 | NA | NA | $0.00 |
| | Voegeli Board Sales, Inc. | | $1,564.30 | NA | NA | $0.00 |
| | York Currecy Exchange, Inc. c/o | | $3,786.50 | NA | NA | $0.00 |
| | Zee Medical Inc. | | $198.86 | NA | NA | $0.00 |

| | | | |
|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $1,632,285.23 | $566,507.11 | $566,507.11 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  13-34561**
**Case Name:  GARLAND CONVERTING CORPORATION**

**Judge:  Pamela S. Hollis**

**Trustee Name:  Joseph A. Baldi**
**Date Filed (f) or Converted (c):  08/29/2013 (f)**
**341(a) Meeting Date:  10/17/2013**
**Claims Bar Date:  01/13/2014**

**For Period Ending:  02/16/2017**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1.   Chase, checking, xxxxx0491 (negative balance) | 0.00 | 0.00 | | 0.00 | FA |
| 2.   Chase, checking, xxxxx0509 (negative balance) | 0.00 | 0.00 | | 0.00 | FA |
| 3.   Chase, savings, account number to be provided | 0.02 | 0.00 | | 0.00 | FA |
| 4.   Accounts Receivable | 390,000.00 | 0.00 | | 12,499.60 | FA |
| 5.   misc office equipment including computers, shelvin | Unknown | 0.00 | | 0.00 | FA |
| 6.   Machinery, fixtures, equipment used in business | 500,000.00 | 280,700.00 | | 280,700.00 | FA |
| 7.   Security Deposit - Post Petition (u) | 0.00 | 3,400.00 | | 5,727.90 | FA |
| 8.   Cancellation Refunds (u) | 0.00 | 1,141.00 | | 1,141.00 | FA |
| 9.   INSURANCE POLICIES - premium refund (u) | 0.00 | 146.68 | | 146.68 | FA |
| 10.   Miscellaneous Receipts (u) | 0.00 | 98.60 | | 98.60 | FA |
| 11.   Remnant Assets (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |

**Gross Value of Remaining Assets**

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 890,000.02 | 288,486.28 | | 303,313.78 | 0.00 |

**Re Prop. #4   Face value of accounts receivable, subject to factor's lien and write off for disputed accounts;Trustee recovered collectable accounts receivable after satisfaction of factoring lien**
**Re Prop. #7   Utility Deposit for services post petition, refund of unused portion**
**Re Prop. #9   United Healthcare premium refund rebate check**
**Re Prop. #10   Refund received from International Paper and Overpayment Refund from Marco Die Supplies, Inc.**
**Re Prop. #11   Trustee sold remnant assets post-TFR pursuant to this Court's order dated 1/12/17 [dkt 85]**

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

UST Form 101-7-TDR (10/1/2010) (Page 16)

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **13-34561**

Case Name:  **GARLAND CONVERTING CORPORATION**

Judge:  **Pamela S. Hollis**

Trustee Name:  **Joseph A. Baldi**

Date Filed (f) or Converted (c):  **08/29/2013 (f)**

341(a) Meeting Date:  **10/17/2013**

For Period Ending:  **02/16/2017**

Claims Bar Date:  **01/13/2014**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

June 2016:  Trustee submitted TFR to UST on 6/3/16.  TFR filed 6/23/16.  Final hearing scheduled for 7/26/16.

May 2016:  Trustee filed an adversary proceeding in January 2016 to recover outstanding A/R
Trustee resolved adversary in February 2016 and collected remaining accounts receivable
Trustee verified current contact information for Debtors' employees with allowed claims
Trustee prepared final tax returns.

March 09, 2016, 04:25 pm Settled A/R case with Lake County Press, all assets administered, will review claims and prepare final report.

September 2015:  Trustee took possession of debtor's facility, worked with secured creditors to liquidate machinery.  Trustee solicited bids from auctioneers for sale either in bulk or at auction, determined that bulk bid from auctioneer was in best interests of estate.  Trustee was able to sell all equipment, pay secured creditors and administrative expenses of sale in full and realize equity for unsecured creditors.  Trustee is investigating value and collectability of remaining accounts receivable.  Also reviewing books and records for potential recoverable transfers, completion of tax returns required.

July 22, 2015, 04:40 pm Remaining account receivable remains outstanding, will determine if collectable.  Expect to close case by year end.

Initial Projected Date of Final Report(TFR) : 12/31/2015          Current Projected Date of Final Report(TFR) :  12/31/2015

Trustee's Signature          /s/Joseph A. Baldi          Date:  02/16/2017

Joseph A. Baldi
20 N. Clark St. Suite 200
Chicago, IL 60602
Phone : (312) 726-8150

**Exhibit 8**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-34561** | |
| Case Name: **GARLAND CONVERTING CORPORATION** | |

| | |
|---|---|
| Taxpayer ID No: **\*\*-\*\*\*8363** | |
| For Period Ending: **2/16/2017** | |

| | |
|---|---|
| Trustee Name: **Joseph A. Baldi** | |
| Bank Name: **Congressional Bank** | |
| Account Number/CD#: **\*\*\*\*\*\*0028 Checking Account** | |
| Blanket bond (per case limit): **5,000,000.00** | |
| Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/04/2013 | [10] | Marco Die Supplies, Inc.<br>917 Landis Lane<br>Mt. Washington , KY 40047 | ACCOUNT REFUND - OVERPAYMENT | 1229-000 | 17.28 | | 17.28 |
| 10/09/2013 | [8] | Travelers Property Casualty CL Agency<br>Richmond Accounting<br>PO BOX 26385<br>Richmond , VA 23260 | Cancellation Refund | 1229-000 | 1,141.00 | | 1,158.28 |
| 10/25/2013 | [6] | JOSEPH A. BALDI, Trustee<br>20 N Clark Street<br>Suite 200<br>Chicago , Illinois 60602 | SALE OF ASSETS - INSTALLMENT<br>Assets sold per order 10/10/13  [dkt 40] | 1129-000 | 71,400.00 | | 72,558.28 |
| 10/30/2013 | 1001 | ComEd<br>PO BOX 611<br>CAROL STREAM , IL 60197 | GARLAND - ADMIN EXPENSES<br>Allowed per Court Order Dated October 10, 2013 [dkt 39]Acct # 0536713121 | 2420-000 | | 7,598.78 | 64,959.50 |
| 10/30/2013 | 1002 | NICOR GAS<br>PO BOX 5407<br>CAROL STREAM , IL 60197-5407 | GARLAND - ADMIN EXPENSES<br>Allowed per Court Order dated October 10, 2013 [dkt 39]Acct # 47-91-78-0000 6 | 2990-000 | | 120.91 | 64,838.59 |
| 10/30/2013 | 1003 | GIS Rolling, LLC<br>c/o Paul W. Bullard, Esq.<br>970 Oaklawn Avenue, Ste. 204<br>Elmhurst , IL 60126 | RENT PAYMENT SEPT 13 - DEC 13<br>Allowed per Court Order dated October 10, 2013 [dkt 39] | 2410-000 | | 40,000.00 | 24,838.59 |
| | | | Page Subtotals | | 72,558.28 | 47,719.69 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-34561 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** GARLAND CONVERTING CORPORATION | **Bank Name:** Congressional Bank |
| | **Account Number/CD#:** ******0028 Checking Account |
| **Taxpayer ID No:** **-***8363 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 2/16/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/05/2013 | | CONGRESSIONAL BANK 6500 Rock Spring Drive, Suite 300 Bethesda , MD 20817 | Monthly Bank Service Fee | 2600-000 | | 10.66 | 24,827.93 |
| 11/20/2013 | | JOSEPH A. BALDI, Trustee 20 N Clark Street Suite 200 Chicago , Illinois 60602 | SALE PROCEEDS: EQUIP/FIXT Assets sold per order 10/10/13 [dkt 40] | | 97,564.18 | | 122,392.11 |
| | [6] | | Balance of sale proceeds                209,300.00 | 1129-000 | | | |
| | | | payment of secured lien [dkt 37]            (111,735.82) | 4210-000 | | | |
| 11/20/2013 | 1004 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | UTILITIES EXPENSES UTILITIES PAYMENT ALLOWED PER COURT ORDER DATED 10/10/13 [dkt 39] | 2420-000 | | 743.63 | 121,648.48 |
| 11/26/2013 | 1005 | NICOR GAS PO BOX 5407 CAROL STREAM , IL 60197-5407 | GARLAND - ADMIN EXPENSES Allowed per Court Order dated October 10, 2013 [dkt 39]Acct # 47-91-78-0000 6 | 2990-000 | | 754.45 | 120,894.03 |
| 11/26/2013 | 1006 | Trustee Insurance Agency 2813 W. Main Street Kalamazoo , MI 49006 | GARLAND - ADMIN EXPENSES Allowed per Court Order dated November 21, 2013  [dkt 46] | 2420-000 | | 1,675.38 | 119,218.65 |
| | | | Page Subtotals | | 97,564.18 | 3,184.12 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-34561 | | Trustee Name: | Joseph A. Baldi |
|---|---|---|---|---|
| Case Name: | GARLAND CONVERTING CORPORATION | | Bank Name: | Congressional Bank |
| | | | Account Number/CD#: | ******0028 Checking Account |
| Taxpayer ID No: | **-***8363 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 2/16/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/05/2013 | | CONGRESSIONAL BANK | Bank Service Charge | 2600-000 | | 63.60 | 119,155.05 |
| 12/20/2013 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | 119,155.05 | 0.00 |

| | | | | Page Subtotals | 0.00 | 119,218.65 | |
|---|---|---|---|---|---|---|---|

| | | | | COLUMN TOTALS | 170,122.46 | 170,122.46 | |
|---|---|---|---|---|---|---|---|
| | | | | Less:Bank Transfer/CD's | 0.00 | 119,155.05 | |
| | | | | SUBTOTALS | 170,122.46 | 50,967.41 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | Net | 170,122.46 | 50,967.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-34561**

Case Name: **GARLAND CONVERTING CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*8363**

For Period Ending: **2/16/2017**

Trustee Name: **Joseph A. Baldi**

Bank Name: **Associated Bank**

Account Number/CD#: **\*\*\*\*\*\*6883 Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2013 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 119,155.05 | | 119,155.05 |
| 12/20/2013 | 3001 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | UTILITIES EXPENSES<br>UTILITIES PAYMENT ALLOWED PER COURT ORDER DATED 10/10/13 [dkt 39]Service from 11/11/13 - 12/12/13 | 2420-000 | | 1,607.68 | 117,547.37 |
| 12/20/2013 | 3002 | GIS Venture c/o Darwin Realty<br>970 N. Oaklawn Avenue, Suite 100<br>Elmhurst , IL 60126 | REIMBURSEMENT OF EXPENSES<br>ALLOWED PER COURT ORDER DATED 10/10/13 [dkt 39]Reimbursement of Water Bill Paid by Darwin Realty | 2990-000 | | 309.56 | 117,237.81 |
| 12/23/2013 | [4] | RTS Financial Services, Inc.<br>8601 Monrovia<br>Lenexa , KS 66215 | ACCOUNTS RECEIVABLE | 1121-000 | 3,400.00 | | 120,637.81 |
| 12/26/2013 | 3003 | NICOR GAS<br>PO BOX 5407<br>CAROL STREAM , IL 60197-5407 | UTILITIES EXPENSES<br>Allowed per Court Order dated October 10, 2013 [dkt 39]Acct # 47-91-78-0000 6 | 2420-000 | | 1,168.87 | 119,468.94 |
| 01/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 69.63 | 119,399.31 |
| *01/09/2014 | 3004 | NICOR GAS<br>PO BOX 5407<br>CAROL STREAM , IL 60197-5407 | UTILITIES EXPENSES<br>Allowed per Court Order dated October 10, 2013Acct # 47-91-78-0000 6 | 2420-000 | | 892.64 | 118,506.67 |
| | | | Page Subtotals | | 122,555.05 | 4,048.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 21)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **13-34561** | Trustee Name: | **Joseph A. Baldi** |
|---|---|---|---|
| Case Name: | **GARLAND CONVERTING CORPORATION** | Bank Name: | **Associated Bank** |
| | | Account Number/CD#: | ********6883 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*8363** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **2/16/2017** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/09/2014 | 3005 | NICOR GAS<br>PO BOX 5407<br>CAROL STREAM , IL 60197-5407 | UTILITIES EXPENSES<br>Allowed per Court Order dated October 10, 2013 [dkt 39]Acct # 47-91-78-0000 6 | 2420-000 | | 892.94 | 117,613.73 |
| *01/09/2014 | | Reverses Check # 3004 | UTILITIES EXPENSES<br>Error on Check Amount. Statement Balance was $892.94 instead of $892.64. ~JMM 1.9.14 | 2420-000 | | (892.64) | 118,506.37 |
| 01/17/2014 | 3006 | Perfection Industrial Sales<br>c/o Steve Kleba<br>2550 Arthur Avenue<br>Elk Grove Village , IL 60007 | UTILITIES EXPENSES<br>Allowed per Court Order dated October 10, 2013. [dkt 39]Invoice # 11413-1 | 2420-000 | | 1,737.50 | 116,768.87 |
| 01/28/2014 | 3007 | NATIONAL BATTERY, INC<br>3333 MT. PROSPECT ROAD<br>FRANKLIN PARK , IL 60131 | BATTERY RENTAL FEE<br>Allowed per Court Order Dated January 28, 2014 [dkt 51]Invoice No. 131220076 | 2420-000 | | 750.00 | 116,018.87 |
| 02/05/2014 | 3008 | International Sureties<br>701 Poydras Street  #420<br>New Orleans , LA 70139 | Bond Premium Payment<br>Annual premium payment | 2300-000 | | 92.98 | 115,925.89 |
| 02/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 175.93 | 115,749.96 |
| 02/18/2014 | [7] | COMED<br>P.O. BOX 805379<br>CHICAGO , IL 60680-5379 | ACCOUNT DEPOSIT REFUND | 1221-000 | 5,727.90 | | 121,477.86 |
| | | | Page Subtotals | | 5,727.90 | 2,756.71 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | **13-34561** | |
| Case Name: | **GARLAND CONVERTING CORPORATION** | |
| Taxpayer ID No: | **\*\*-\*\*\*8363** | |
| For Period Ending: | **2/16/2017** | |

| | |
|---|---|
| Trustee Name: | **Joseph A. Baldi** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6883 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/28/2014 | 3009 | WASTE MANAGEMENT<br>PO BOX 4648<br>CAROL STREAM , IL 60197-4648 | REMOVAL OF WASTE ON PROPERTY INVOICE NO. 495-2623-9DUMPSTER & REMOVAL OF CHEMICAL SERVICES | 2500-000 | | 5,161.00 | 116,316.86 |
| 03/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 158.54 | 116,158.32 |
| 04/07/2014 | [10] | INTERNATIONAL PAPER<br>PO BOX 467<br>MILFORD , OH 45150 | SELLER INVOICE - REFUND | 1229-000 | 81.32 | | 116,239.64 |
| 04/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 173.43 | 116,066.21 |
| 04/24/2014 | 3010 | JOSEPH A. BALDI, Trustee<br>20 N Clark Street, Ste. 200<br>Chicago , Illinois 60602 | INTERIM ATTORNEY FEES Allowed per Court Order dated April 24, 2014 [dkt 59]Check erroneously payable to J. Baldi, Trustee.  Check has been remitted properly to Balid Berg, Ltd. and coded to attorney for trustee fees | 3110-000 | | 37,917.50 | 78,148.71 |
| 04/24/2014 | 3011 | Joseph A. Baldi, Trustee<br>20 N. Clark Street<br>Suite 200<br>Chicago , Illinois 60602 | INTERIM ATTORNEY EXPENSES Allowed per Court Order Dated April 24, 2014 [dkt 59]Check erroneously payable to J. Baldi, Trustee.  Check has been remitted properly to Balid Berg, Ltd. and coded to attorney for trustee expenses | 3120-000 | | 183.44 | 77,965.27 |
| | | | Page Subtotals | | 81.32 | 43,593.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-34561
Case Name: GARLAND CONVERTING CORPORATION

Taxpayer ID No: **-***8363
For Period Ending: 2/16/2017

Trustee Name: Joseph A. Baldi
Bank Name: Associated Bank
Account Number/CD#: ******6883 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/24/2014 | 3012 | King Commercial Finance, LLC 10024 Office Center Avenue Suite 200 Saint Louis , MO 63128 | SECURED CLAIM Allowed per Court Order dated April 24, 2014 [dkt 58] | 4210-000 | | 2,500.00 | 75,465.27 |
| 05/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 156.01 | 75,309.26 |
| 06/06/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 112.10 | 75,197.16 |
| 07/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 108.19 | 75,088.97 |
| 08/07/2014 | [9] | UNITED HEALTHCARE OF ILLINOIS, INC MLR OPERATIONS PO BOX 30519 SALT LAKE CITY , UT 84130 | HEALTH INSURANCE REBATE - 2013 | 1290-000 | 146.68 | | 75,235.65 |
| 08/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 111.64 | 75,124.01 |
| 09/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 111.65 | 75,012.36 |
| 10/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 107.93 | 74,904.43 |
| | | | Page Subtotals | | 146.68 | 3,207.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-34561 | | | | Trustee Name: | Joseph A. Baldi |
|---|---|---|---|---|---|---|
| Case Name: | GARLAND CONVERTING CORPORATION | | | | Bank Name: | Associated Bank |
| | | | | | Account Number/CD#: | ******6883 Checking Account |
| Taxpayer ID No: | **-***8363 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 2/16/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 111.36 | 74,793.07 |
| 12/05/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 107.61 | 74,685.46 |
| 01/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 111.03 | 74,574.43 |
| 02/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 110.88 | 74,463.55 |
| 02/20/2015 | 3013 | ARTHUR B. LEVINE COMPANY 60 East 42nd Street Room 965 New York New , York 10165 | 2015 Bond premium | 2300-000 | | 51.67 | 74,411.88 |
| 03/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 99.99 | 74,311.89 |
| 04/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 110.50 | 74,201.39 |
| 05/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 106.76 | 74,094.63 |
| 06/05/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 110.16 | 73,984.47 |

Page Subtotals: 0.00   919.96

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-34561 | | | | | |
|---|---|---|---|---|---|---|
| Case Name: | GARLAND CONVERTING CORPORATION | | | | | |

| Trustee Name: | Joseph A. Baldi |
|---|---|
| Bank Name: | Associated Bank |
| Account Number/CD#: | ******6883 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

Taxpayer ID No: **-***8363
For Period Ending: 2/16/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 106.44 | 73,878.03 |
| 08/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 109.84 | 73,768.19 |
| 09/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 109.67 | 73,658.52 |
| 10/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 105.98 | 73,552.54 |
| 11/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 109.35 | 73,443.19 |
| 12/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 105.66 | 73,337.53 |
| 01/08/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 109.03 | 73,228.50 |
| 02/05/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 108.88 | 73,119.62 |
| 02/10/2016 | [4] | LAKE COUNTY PRESS, INC. 98 Noll Street, PO Box 9209 Waukegan , IL 60079 | ACCOUNTS RECEIVABLE | 1121-000 | 9,099.60 | | 82,219.22 |

|  |  | Page Subtotals | 9,099.60 | 864.85 |
|---|---|---|---|---|

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 13-34561 | Trustee Name: | Joseph A. Baldi |
| Case Name: | GARLAND CONVERTING CORPORATION | Bank Name: | Associated Bank |
| | | Account Number/CD#: | ******6883 Checking Account |
| Taxpayer ID No: | **-***8363 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 2/16/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/15/2016 | 3014 | ARTHUR B. LEVINE COMPANY 370 Lexington Avenue, Suite 1101 New York , NY 10017 | Bond Premium Payment 2016 Bond Premium Payment | 2300-000 | | 59.67 | 82,159.55 |
| 03/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 110.41 | 82,049.14 |
| 04/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 121.98 | 81,927.16 |
| 07/19/2016 | | Trustee Transfer to new account | Transfer of funds to Texas Capital Bank | 9999-000 | | 81,927.16 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 82,219.22 |

| | | |
|---|---|---|
| COLUMN TOTALS | 137,610.55 | 137,610.55 |
| Less:Bank Transfer/CD's | 119,155.05 | 81,927.16 |
| SUBTOTALS | 18,455.50 | 55,683.39 |
| Less: Payments to Debtors | | 0.00 |
| Net | 18,455.50 | 55,683.39 |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-34561** | Trustee Name: **Joseph A. Baldi** |
| Case Name: **GARLAND CONVERTING CORPORATION** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*5500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8363** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **2/16/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Received transfer of funds from Associated Bank | 9999-000 | 81,927.16 | | 81,927.16 |
| 07/27/2016 | 53001 | Joseph A. Baldi<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | Trustee Compensation per order 7/26/16 [dkt 76] | 2100-000 | | 18,265.69 | 63,661.47 |
| 07/27/2016 | 53002 | Joseph A. Baldi<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | Trustee Expenses per order 7/26/16 [dkt 76] | 2200-000 | | 411.18 | 63,250.29 |
| 07/27/2016 | 53003 | BALDI BERG<br>20 NORTH CLARK STREET<br>SUITE 200<br>CHICAGO , IL 60602 | Attorney for Trustee Fees per order 7/26/16 [dkt 74] | 3110-000 | | 2,066.90 | 61,183.39 |
| 07/27/2016 | 53004 | BALDI BERG<br>20 NORTH CLARK STREET<br>SUITE 200<br>CHICAGO , IL 60602 | Attorney for Trustee Expenses per order 7/26/16 [dkt 74] | 3120-000 | | 1,156.55 | 60,026.84 |
| 07/27/2016 | 53005 | POPOWCER KATTEN, LTD<br>35 E. Wacker Drive<br>Suite 1550<br>Chicago , IL 60601-2207 | Accountant for Trustee Fees per order 7/26/16 [dkt 75] | 3410-000 | | 6,545.50 | 53,481.34 |
| | | | Page Subtotals | | 81,927.16 | 28,445.82 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-34561 | | | | Trustee Name: Joseph A. Baldi | | |
| Case Name: GARLAND CONVERTING CORPORATION | | | | Bank Name: Texas Capital Bank | | |
| | | | | Account Number/CD#: ******5500 Checking Account | | |
| Taxpayer ID No: **-***8363 | | | | Blanket bond (per case limit): 5,000,000.00 | | |
| For Period Ending: 2/16/2017 | | | | Separate bond (if applicable): 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/27/2016 | 53006 | PETER CHLOPEK<br>111 E. Beech Dr.<br>Schaumburg , IL 60193 | Disb of 100% to Claim #000017 | 5300-000 | | 1,602.72 | 51,878.62 |
| 07/27/2016 | 53007 | CAROL MACAK<br>446 Natoma<br>Park Forest , IL 60466 | Disb of 100% to Claim #000018A | 5300-000 | | 2,650.74 | 49,227.88 |
| 07/27/2016 | 53008 | DOUGLAS ERICSON<br>718 Fieldstone Circle<br>Lake Zurich , IL 60047 | Disb of 100% to Claim #000026 | 5300-000 | | 1,774.43 | 47,453.45 |
| 07/27/2016 | 53009 | ROSA MORALES<br>460 W. Irving Park Rd<br>Bensenville , IL 60106 | Disb of 100% to Claim #000033A | 5300-000 | | 755.56 | 46,697.89 |
| 07/27/2016 | 53010 | EDGAR RAMOS<br>4819 W. Medill St.<br>Chicago , IL 60639 | Disb of 100% to Claim #000034A | 5300-000 | | 2,038.78 | 44,659.11 |
| 07/27/2016 | 53011 | WILFRIDO VALLE<br>4044 North Central Park<br>Chicago , IL 60618 | Disb of 100% to Claim #000035A | 5300-000 | | 712.96 | 43,946.15 |
| 07/27/2016 | 53012 | PATRICIA BALLESTEROS<br>155 North 24th Avenue<br>Melrose Park , IL 60160 | Disb of 100% to Claim #000036A | 5300-000 | | 556.97 | 43,389.18 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 10,092.16 |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-34561** | |
| Case Name: **GARLAND CONVERTING CORPORATION** | |

| | |
|---|---|
| Trustee Name: **Joseph A. Baldi** | |
| Bank Name: **Texas Capital Bank** | |
| Account Number/CD#: ********5500 Checking Account** | |

| | |
|---|---|
| Taxpayer ID No: **\*\*-\*\*\*8363** | |
| For Period Ending: **2/16/2017** | |

| | |
|---|---|
| Blanket bond (per case limit): **5,000,000.00** | |
| Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/27/2016 | 53013 | ERIKA TELLEZ<br>2259 North Leamington Ave.<br>Chicago , IL 60639 | Disb of 100% to Claim #000037A | 5300-000 | | 1,617.83 | 41,771.35 |
| 07/27/2016 | 53014 | ANA LESI CARRAMAN<br>1677 North Mannheim Road, Apt. 4<br>Stone Park , IL 60165 | Disb of 100% to Claim #000038A | 5300-000 | | 675.55 | 41,095.80 |
| 07/27/2016 | 53015 | ANGELICA ROMAN<br>4342 West Lemoyne Street<br>Chicago , IL 60651 | Disb of 100% to Claim #000039A | 5300-000 | | 898.55 | 40,197.25 |
| 07/27/2016 | 53016 | ERIKA ANGULO<br>1500 N. 5th Ave.<br>Melrose Park , IL 60160 | Disb of 100% to Claim #000041A | 5300-000 | | 608.65 | 39,588.60 |
| 07/27/2016 | 53017 | ERIKA TORRES<br>480 Jeanne Ct., Apt. 8<br>Wood Dale , IL 60191 | Disb of 100% to Claim #000042A | 5300-000 | | 1,257.31 | 38,331.29 |
| 07/27/2016 | 53018 | REYNALDA CORDERO<br>1306 North 15th Avenue<br>Melrose Park , IL 60160 | Disb of 100% to Claim #000043A | 5300-000 | | 710.88 | 37,620.41 |
| 07/27/2016 | 53019 | MIRIAM ARLET JUAREZ<br>456 Duck Lane<br>Wood Dale , IL 60191 | Disb of 100% to Claim #000044A | 5300-000 | | 1,159.59 | 36,460.82 |

|  |  | Page Subtotals | 0.00 | 6,928.36 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-34561 | | | Trustee Name: | Joseph A. Baldi |
|---|---|---|---|---|---|
| Case Name: | GARLAND CONVERTING CORPORATION | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******5500 Checking Account |
| Taxpayer ID No: | **-***8363 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 2/16/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/27/2016 | 53020 | RAUL TELLEZ<br>2259 North Leamington Avenue<br>Chicago , IL 60639 | Disb of 100% to Claim #000045A | 5300-000 | | 394.84 | 36,065.98 |
| 07/27/2016 | 53021 | RITA SILVA<br>698 N. Lee Blvd<br>Hillside , IL 60162 | Disb of 100% to Claim #000046A | 5300-000 | | 657.18 | 35,408.80 |
| 07/27/2016 | 53022 | LILIANA VALDEZ<br>6112 West 27th Street<br>Cicero , IL 60804 | Disb of 100% to Claim #000047A | 5300-000 | | 363.36 | 35,045.44 |
| 07/27/2016 | 53023 | LAURA VALDEZ<br>512 Linda Lane<br>Addison , IL 60101 | Disb of 100% to Claim #000048A | 5300-000 | | 742.44 | 34,303.00 |
| 07/27/2016 | 53024 | MARIBEL MARTINEZ<br>2645 South Kolin<br>Chicago , IL 60623 | Disb of 100% to Claim #000049A | 5300-000 | | 468.29 | 33,834.71 |
| 07/27/2016 | 53025 | MARIA DE JESUS GAMEZ<br>1417 S. 19th St.<br>Maywood , IL 60153 | Disb of 100% to Claim #000050A | 5300-000 | | 737.20 | 33,097.51 |
| 07/27/2016 | 53026 | MARTHA ADRIANA HURTADO<br>2415 South Albany, Apt. 2<br>Chicago , IL 60623 | Disb of 100% to Claim #000051A | 5300-000 | | 1,015.29 | 32,082.22 |

Page Subtotals                          0.00              4,378.60

UST Form 101-7-TDR (10/1/2010) (Page 31)                                      **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-34561 |
|---|---|
| Case Name: | GARLAND CONVERTING CORPORATION |
| Taxpayer ID No: | **-***8363 |
| For Period Ending: | 2/16/2017 |

| Trustee Name: | Joseph A. Baldi |
|---|---|
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******5500 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/27/2016 | 53027 | MARLE HERNANDEZ<br>280 North Central Avenue<br>Wood Dale , IL 60191 | Disb of 100% to Claim #000052A | 5300-004 | | 377.78 | 31,704.44 |
| 07/27/2016 | 53028 | GIOVANA HERNANDEZ<br>784 Piper Ln., Apt. 3A<br>Prospect Heights , IL 60071 | Disb of 100% to Claim #000053A | 5300-000 | | 860.11 | 30,844.33 |
| 07/27/2016 | 53029 | MARIA HUERTA<br>456 Duck Lane<br>Wood Dale , IL 60191 | Disb of 100% to Claim #000054A | 5300-000 | | 970.70 | 29,873.63 |
| 07/27/2016 | 53030 | GUADALUPE MORALES HERNANDEZ<br>2841 S. Karlov<br>Chicago , IL 60632 | Disb of 100% to Claim #000055A | 5300-000 | | 439.43 | 29,434.20 |
| 07/27/2016 | 53031 | BLANCA GUZMAN<br>1325 Evers Avenue<br>Westchester , IL 60154 | Disb of 100% to Claim #000056A | 5300-000 | | 661.12 | 28,773.08 |
| 07/27/2016 | 53032 | CECILIA FLORES<br>5620 N. Richmond<br>Chicago , IL 60659 | Disb of 100% to Claim #000058A | 5300-000 | | 747.69 | 28,025.39 |
| 07/27/2016 | 53033 | JUANA MELENDEZ<br>1521 N. Roberta<br>Melrose Park , IL 60160 | Disb of 100% to Claim #000059A | 5300-000 | | 928.72 | 27,096.67 |

|  |  | | | Page Subtotals | 0.00 | 4,985.55 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-34561 |
|---|---|
| Case Name: | GARLAND CONVERTING CORPORATION |

| Taxpayer ID No: | **-***8363 |
|---|---|
| For Period Ending: | 2/16/2017 |

| Trustee Name: | Joseph A. Baldi |
|---|---|
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******5500 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/27/2016 | 53034 | JUAN SANCHEZ<br>3025 North Albany, 2nd Floor<br>Chicago , IL 60618 | Disb of 100% to Claim #000060A | 5300-000 | | 670.34 | 26,426.33 |
| 07/27/2016 | 53035 | LUZ MARIA RESENDIZ<br>3745 West 68th Street<br>Chicago , IL 60629 | Disb of 100% to Claim #000061A | 5300-000 | | 1,147.73 | 25,278.60 |
| 07/27/2016 | 53036 | MARIA DE JESUS SANCHEZ<br>218 30th Ave.<br>Bellwood , IL 60104 | Disb of 100% to Claim #000062A | 5300-000 | | 762.11 | 24,516.49 |
| 07/27/2016 | 53037 | ANA B. CAMBEROS<br>123 Woodcrest Circle<br>Streamwood , IL 60107 | Disb of 100% to Claim #000066A | 5300-000 | | 770.92 | 23,745.57 |
| 07/27/2016 | 53038 | ERIK GARCIA<br>10448 Crown Road<br>Apt. 5<br>Franklin Park , IL 60131 | Disb of 100% to Claim #000067A | 5300-000 | | 944.46 | 22,801.11 |
| 07/27/2016 | 53039 | CAMILA RIOS<br>5023 South Keating Avenue<br>Chicago , IL 60632 | Disb of 100% to Claim #000068A | 5300-000 | | 932.00 | 21,869.11 |
| 07/27/2016 | 53040 | DANELIA FLORES<br>108 W. Palatine Rd.<br>Prospect heights , IL 60070 | Disb of 100% to Claim #000069A | 5300-000 | | 847.39 | 21,021.72 |

| | | | Page Subtotals | | 0.00 | 6,074.95 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **13-34561** | Trustee Name: **Joseph A. Baldi** |
| Case Name: **GARLAND CONVERTING CORPORATION** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8363** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **2/16/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/27/2016 | 53041 | GREGORIO MEDINA RAMIREZ<br>3647 West 54th Street<br>Chicago , IL 60632 | Disb of 100% to Claim #000070A | 5300-000 | | 836.90 | 20,184.82 |
| 07/27/2016 | 53042 | GRICELDA SANCHEZ<br>218 30th Ave.<br>Bellwood , IL 60104 | Disb of 100% to Claim #000071A | 5300-000 | | 717.52 | 19,467.30 |
| *07/28/2016 | | Internal Revenue Serice<br>Kansas City, MO 64999 | FICA taxes | 5300-003 | | (3,315.88) | 22,783.18 |
| *07/28/2016 | | Internal Revenue Serice<br>Kansas City, MO 64999 | Federal Income Tax withholding | 5300-003 | | (13,370.37) | 36,153.55 |
| *07/28/2016 | | Internal Revenue Serice | Medicare tax withholding | 5300-003 | | (775.50) | 36,929.05 |
| 07/28/2016 | | Internal Revenue Serice<br>Kansas City, MO 64999 | federal income tax employee withholding from wage claims | 5300-000 | | 13,370.37 | 23,558.68 |
| 07/28/2016 | | Internal Revenue Serice<br>Kansas City, MO 64999 | FICA - social security tax employee withholding from wage claims | 5300-000 | | 3,315.88 | 20,242.80 |
| *07/28/2016 | | Internal Revenue Serice | Medicare tax withholding | 5300-003 | | 775.50 | 19,467.30 |
| *07/28/2016 | | Internal Revenue Serice<br>Kansas City, MO 64999 | Federal Income Tax withholding | 5300-003 | | 13,370.37 | 6,096.93 |

| | | | Page Subtotals | | 0.00 | 14,924.79 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-34561 | | | Trustee Name: | Joseph A. Baldi | |
| Case Name: | GARLAND CONVERTING CORPORATION | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******5500 Checking Account | |
| Taxpayer ID No: | **-***8363 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 2/16/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/28/2016 | | Internal Revenue Serice<br>Kansas City, MO 64999 | FICA taxes | 5300-003 | | 3,315.88 | 2,781.05 |
| *07/29/2016 | | Internal Revenue Serice<br>Kansas City, MO 64999 | Medicare tax employee withholding from wage claims | 5300-003 | | (775.50) | 3,556.55 |
| 07/29/2016 | 53043 | Illinois Department of Revenue<br>PO Box 19053<br>Springfield, IL 62794-9053 | state employee withholding tax for wage claims | 5300-000 | | 2,005.55 | 1,551.00 |
| 07/29/2016 | | Internal Revenue Serice<br>Kansas City, MO 64999 | Medicare tax employee withholding from wage claims | 5300-000 | | 775.50 | 775.50 |
| *07/29/2016 | | Internal Revenue Serice<br>Kansas City, MO 64999 | Medicare tax employee withholding from wage claims | 5300-003 | | 775.50 | 0.00 |
| *12/01/2016 | | MARLE HERNANDEZ<br>280 North Central Avenue<br>Wood Dale , IL 60191 | Stop Payment on Check 53027 | 5300-004 | | (377.78) | 377.78 |
| 12/19/2016 | 53044 | United States Bankruptcy Court<br>219 South Dearborn St<br>Chicago, IL 60604 | DEPOSIT of UNCLAIMED FUNDS - Claim #52 - Marle Hernandez | 5300-000 | | 377.78 | 0.00 |
| 01/17/2017 | [11] | Oak Point Partners, Inc.<br>5215 Old Orchard Road<br>Suite 965<br>Skokie, IL 60077 | Purchase of Remnant Assets<br>Allowed per Court Order dated January 12, 2017 [dkt 85] | 1229-000 | 3,000.00 | | 3,000.00 |
| | | | Page Subtotals | | 3,000.00 | 6,096.93 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-34561 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** GARLAND CONVERTING CORPORATION | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5500 Checking Account |
| **Taxpayer ID No:** **-***8363 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 2/16/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/20/2017 | 53045 | BALDI BERG<br>20 NORTH CLARK STREET<br>SUITE 200<br>CHICAGO , IL 60602 | Compensation per order 7/26/16 [dkt 74] and supplemental distribution report [dkt 87] | 3110-000 | | 3,000.00 | 0.00 |

|  |  | Page Subtotals | 0.00 | 3,000.00 |
|---|---|---|---|---|
| | **COLUMN TOTALS** | | 84,927.16 | 84,927.16 |
| | Less:Bank Transfer/CD's | | 81,927.16 | 0.00 |
| | **SUBTOTALS** | | 3,000.00 | 84,927.16 |
| | Less: Payments to Debtors | | | 0.00 |
| | **Net** | | 3,000.00 | 84,927.16 |

| | |
|---|---|
| All Accounts Gross Receipts: | 303,313.78 |
| All Accounts Gross Disbursements: | 303,313.78 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******6883 Checking Account | 18,455.50 | 55,683.39 | |
| ******5500 Checking Account | 3,000.00 | 84,927.16 | |
| ******0028 Checking Account | 170,122.46 | 50,967.41 | |
| **NetTotals** | 191,577.96 | 191,577.96 | 0.00 |

**Exhibit 9**